

2012 Decisions

Opinions of the United
States Court of Appeals
for the Third Circuit

2-3-2012

# Samuel Muniz v. Donna Zickefoose

Precedential or Non-Precedential: Non-Precedential

Docket No. 11-3110

Follow this and additional works at: http://digitalcommons.law.villanova.edu/thirdcircuit_2012

Recommended Citation

"Samuel Muniz v. Donna Zickefoose" (2012). *2012 Decisions*. Paper 1466.
http://digitalcommons.law.villanova.edu/thirdcircuit_2012/1466

This decision is brought to you for free and open access by the Opinions of the United States Court of Appeals for the Third Circuit at Villanova
University School of Law Digital Repository. It has been accepted for inclusion in 2012 Decisions by an authorized administrator of Villanova
University School of Law Digital Repository. For more information, please contact Benjamin.Carlson@law.villanova.edu.

NOT PRECEDENTIAL

UNITED STATES COURT OF APPEALS
FOR THE THIRD CIRCUIT
_____

No. 11-3110
_____

SAMUEL ACEVEDO MUNIZ,
                                        Appellant

v.

DONNA ZICKEFOOSE
_____

On Appeal from the United States District Court
for the District of New Jersey
(D.C. Civil No. 1-10-cv-02444)
District Judge:  Honorable Robert B. Kugler
_____

Submitted Pursuant to Third Circuit LAR 34.1(a)
February 1, 2012

Before:  AMBRO, FISHER and NYGAARD, Circuit Judges

(Opinion filed: February 3, 2012)

_____

OPINION
_____

PER CURIAM

        Samuel Muniz, a federal prisoner incarcerated at FCI Fort Dix, appeals an order

denying his 28 U.S.C. § 2241 habeas corpus petition.  We will affirm.

        Muniz filed his petition in May 2010, accusing the Bureau of Prisons (BOP) of

erring in its calculation of his term of incarceration. However, upon reviewing the sentence prior to filing its reply, the BOP determined that Muniz *was* entitled to the requested adjustment. It therefore revised Muniz's term of incarceration to provide credit for the time he had spent in state custody from June 9, 1999, through July 10, 2001, pursuant to U.S.S.G. § 5G1.3. As Muniz "ha[d] received the relief he seeks and the Petition no longer present[ed] a live case or controversy," the Government asked for the District Court to dismiss the petition as moot, and the District Court obliged.

Shortly thereafter, Muniz submitted a document entitled "Petitioner's Informative Motion and Request for Determination," in which, inter alia, he further challenged his *revised* term of incarceration because "the BOP failed to credit good conduct time from June 9, 1999." Determining that this ground should have been raised in a new petition, the District Court simultaneously opened a new docket[1] and denied the new petition without prejudice as unexhausted. See Muniz v. Zickefoose, No. 10–2444, 2011 WL 3022439, at *4–5 (D.N.J. July 21, 2011). A timely notice of appeal followed.[2]

We have jurisdiction pursuant to 28 U.S.C. §§ 1291[3] and 2253. Our review of the District Court's legal conclusions is plenary. See Rios v. Wiley, 201 F.3d 257, 262 (3d

---

[1] D.N.J. Civ. No. 1:11-cv-04200.

[2] Muniz also moved to reconsider and reopen after he filed his notice of appeal. The District Court's eventual denial of those motions is not before us, as Muniz failed to "file a notice of appeal, or an amended notice of appeal . . . within the time prescribed by" the Federal Rules of Appellate Procedure. Fed. R. App. P. 4(a)(4)(B)(ii); United States v. McGlory, 202 F.3d 664, 668 (3d Cir. 2000).

[3] Muniz elected to stand on his petition, rendering the dismissal without prejudice appealable. Lucas v. Twp. of Bethel, 319 F.3d 595, 600 (3d Cir. 2003).

Cir. 2000). "A challenge to the BOP's execution of a sentence is properly brought under 28 U.S.C. § 2241." Burkey v. Marberry, 556 F.3d 142, 146 (3d Cir. 2009).

First, we agree with the District Court that Muniz's post-dismissal filing was properly construed as a new petition. The claims raised were altogether new—indeed, they arose from Muniz's success in achieving relief under his first petition. The District Court appropriately determined that "what [Muniz] filed as the Motion in this action should have been filed—after due administrative exhaustion—as a new and separate § 2241 petition." Muniz, 2011 WL 3022439, at *4.

Federal prisoners are ordinarily required to exhaust available administrative remedies before seeking relief under § 2241. Moscato v. Fed. Bureau of Prisons, 98 F.3d 757, 760 (3d Cir. 1996); see also Rogers v. United States, 180 F.3d 349, 358 & n.16 (1st Cir. 1999); Little v. Hopkins, 638 F.2d 953, 953–54 (6th Cir. 1981) (per curiam). In order to exhaust, petitioners must satisfy the procedural requirements of the administrative remedy process.[4] Moscato, 98 F.3d at 761–62. Muniz argues that he did exhaust by lodging the complaints that gave rise to his initial § 2241 petition, but we do not agree; as the specific sentence-calculation issue, involving good-conduct-time credits, arose only after the filing of the first petition, the BOP could not have been on notice of the problem and was therefore unable to apply its expertise to it. See Moscato, 98 F.3d at 761–62 (explaining why exhaustion is required under § 2241). Nor has Muniz shown that exhaustion would be futile and hence excused. See Gambino v. Morris, 134 F.3d 156, 171 (3d Cir. 1998); see also Fazzini v. N.E. Ohio Corr. Ctr., 473 F.3d 229, 236 (6th

3

Cir. 2006) ("[A] habeas petitioner's failure to complete the administrative remedy process may be excused where his failure is due to the administrator, rather than the petitioner . . . ."). That the Government's counsel believes the law to require a contrary outcome does not excuse Muniz from pursuing the administrative remedies the BOP makes available, and Muniz has not otherwise demonstrated that the "purposes of exhaustion would not be served here." Woodall v. Fed. Bureau of Prisons, 432 F.3d 235, 239 n.2 (3d Cir. 2005).

Nor do we detect any error in the District Court's procedural approach. The Government properly raised the affirmative defense of exhaustion in opposition to Muniz's "motion." Winck v. England, 327 F.3d 1296, 1304 n.6 (11th Cir. 2003). And despite being given "thirty days" from dismissal to show exhaustion and reopen proceedings, see Muniz, 2011 WL 3022439, at *5, Muniz did not timely do so. Cf. Landano v. Rafferty, 897 F.2d 661, 668 (3d Cir. 1990) ("[A] habeas petitioner bears the burden of proving that he has exhausted available . . . remedies.").

In sum, we agree with the District Court's decision to dismiss the case without prejudice, and we will affirm its judgment. Should Muniz eventually exhaust the available administrative remedies—and his submissions to this Court suggest that his efforts to exhaust may still be ongoing—he may file a new petition at that time in compliance with all applicable rules.

---

[4] See 28 C.F.R. §§ 542.13–15; Garza v. Davis, 596 F.3d 1198, 1204 (10th Cir. 2010).